# "EXHIBIT 1"

**Marcel F. Sincich**

*Gonzalez v. State of California et al.*

Timekeeping Record

Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 02/21/25 | Communication ("Comms") with Trent C. Packer ("TCP") regarding incident facts and analysis, case procedural history, planning and discovery strategy | 0.5 |
| | Review and analyze draft stabilized videos of incident from Scott Holdaway | 1.0 |
| | Case review with Dale K. Galipo ("DKG") regarding ("re") association, incident facts and analysis, case procedural history, planning and discovery strategy | 0.4 |
| 02/27/25 | Comms with Kayla Pena-Pham re sending available files for review (-0.1) | |
| | Review file including: correspondences, work product, meet and confer re motion to dismiss, motion to dismiss, related criminal case information, claim for damages, medical records, and videos | 3.5 |
| | Case review with DKG | 0.3 |
| | Review, research and edit Opposition ("Opp") to Motion to Dismiss ("MTD") Plaintiff's Complaint for Damages | 1.0 |
| | Review and edit Complaint for Damages along with discovery review | 1.0 |
| 02/28/25 | Comms from State Defendants' Counsel ("State") to Plaintiff's counsel | 0.1 |
| | Review and edit Stipulation ("Stip") to Withdraw MTD Complaint and proposed orde | 0.4 |
| 03/03/25 | Draft Notice of Association and discuss with DKG | 0.3 |
| | Review Stip to Withdraw and Amend Complaint, and discuss with DKG | 0.2 |
| | Review Comms from Plaintiff's counsel to State | 0.1 |
| | Review file including: related criminal case information and videos | 1.0 |
| | Draft Client correspondence | 0.2 |
| 03/04/25 | Review State comms and edits to draft Stipulation to Withdraw MTD Complaint | 0.2 |
| | Review Court Order Granting Stip to Withdraw MTD and to Amend Compl. (Doc. 16 | 0.2 |
| 03/06/25 | Review and analyze body-worn camera and suveillance videos of incident | 0.8 |
| | Review State Notice of Withdrawal of MTD (Doc. 17) | 0.1 |
| | Comms with TCP re case detail including analysis of total number of shots fired, nymber of shots fired by each officer, and timing of shots fired | 0.2 |
| | Draft Client correspondence | 0.2 |
| 03/07/25 | Finalize and file Notice of Association for DKG (Doc. 18) and Marcel F. Sincich (Doc. 19) (-0.1) | 0.1 |
| | Review Client comms with TCP and DKG | 0.2 |
| | Case Review with litigation assistants Stefany Anderson and Alejandro Monguia | 0.2 |
| | Review comms from TCP to Client | 0.1 |
| 03/10/25 | Draft First Amended Complaint ("FAC") | 1.0 |
| 03/11/25 | Review file, research and draft FAC | 2.0 |
| | Comms with Ms. Anderson re files and calendaring (-0.2) | |
| | Case Review with TCP re discovery and FAC | 0.2 |
| 03/13/25 | Draft FAC | 1.0 |
| | Case review with DKG | 0.2 |
| 03/17/25 | Comms with TCP re finalizing FAC to file | 0.2 |
| | Review filed FAC (Doc. 20) (-0.1) | |
| 03/21/25 | Review Meet and Confer Letter from State re MTD FAC | 0.4 |
| | Research, drafting, and reviewing FAC for Opp to pending MTD FAC | 0.5 |

**Marcel F. Sincich**                                           *Gonzalez v. State of California et al.*

Timekeeping Record                             Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Comms with TCP regarding State letter and planning | 0.2 |
| | Review City and Officers Answer to FAC (Doc. 21) (-0.3) | |
| 03/24/25 | Comms with State regarding meet and confer | 0.2 |
| | Research and review FAC and draft Opp to pending MTD FAC | 2.0 |
| | Review file including interviews of involved officers, photos and videos | 1.0 |
| 03/25/25 | Comms from Client | 0.2 |
| | Review comms from TCP office to Client (-0.1) | |
| 03/27/25 | Comms with State re meet and confer | 0.4 |
| | Comms with Mr. Monguia re State call (-0.1) | |
| 03/31/25 | Review City, Sobaszek and Reynoso ("City") Answer (Doc. 21) (-0.3), Notice of Interested Parties (Doc. 22) (-0.1) | |
| | Review City Counsel Notice of Association (Doc. 22) (-0.1) | |
| 04/01/25 | Review State MTD FAC, declaration ("decl.") of Alshley Reyes, exhibit and proposed order (Doc. 23) | 1.0 |
| | Planning and calendaring opp and hearing dates re MTD FAC | 0.1 |
| | Case review with DKG | 0.4 |
| | Review Court Order setting Scheduling Conference (Doc. 24) and other website docs | 0.4 |
| 04/02/25 | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC (-0.5) | 1.5 |
| 04/03/25 | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC (-0.5) | 1.5 |
| 04/07/25 | Comms with TCP re case planning | 0.2 |
| | Comms from Mr. Monguia re dates (-0.1) | |
| 04/08/25 | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC (-0.5) | 1.5 |
| 04/09/25 | Draft notice of deposition of Officers Irick and Reynoso | 0.2 |
| | Depo Prep re Officers Irick, Sobaszek and Reynoso: gathering docs, videos and photo | 0.3 |
| 04/10/25 | Depo Prep re Officers Irick, Sobaszek and Reynoso: gathering docs, videos and photo | 0.4 |
| 04/14/25 | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC | 0.4 |
| 04/15/25 | Comms with TCP re Opp to MTD FAC (-0.1) | 0.1 |
| | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC (-1.0) | 3.0 |
| | Discuss Opp to MTD FAC with DKG (-0.2) | 0.1 |
| 04/16/25 | Comms with TCP regarding edits to Opp to MTD FAC (-0.1) | 0.1 |
| | Research, writing, reviewing FAC and file to Draft Opp to MTD FAC (-1.0) | 3.0 |
| 04/17/25 | Finalize Opp to MTD FAC for filing (Doc. 25) (-1.3) | 2.6 |
| | Comms with Mr. Monguia re filing Opp to MTD FAC (-0.1) | |
| 04/21/25 | Review file and draft Discovery Requests (RFPs, ROGGs, and RFAs) | 2.4 |
| 04/25/25 | Review State Reply to MTD FAC (Doc. 26) | 0.5 |
| | Comms from City re early meeting and Rule 26(f) Report (-0.1) | |
| | Comms from State re early meeting and Rule 26(f) Report | 0.1 |
| | Comms with TCP re scheduling and draft Rule 26(f) Report | 0.2 |
| | Draft Rule 26(f) Report | 2.2 |
| 04/28/25 | Draft Rule 26(f) Report and send to Defense for review | 0.4 |
| | Comms from Mr. Monguia re setting up conference call (-0.1) | |
| | Review file and Draft Discovery Requests (RFPs, ROGGs, and RFAs) | 0.4 |
| | Comms with Defense re Rule 26 conference | 0.2 |

**Marcel F. Sincich**  *Gonzalez v. State of California et al.*
Timekeeping Record  Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 04/29/25 | Review Notice of Appearance of State Counsel Mario Garcia (Doc. 27) | 0.1 |
| 04/30/25 | Review Court Order regarding MTD FAC hearing (Doc. 28) | 0.1 |
| 05/02/25 | Comms with DKG regarding Rule 26(f) Report and Initial Disclosures | 0.2 |
| | Comms with Defense re date of initial disclosures | 0.1 |
| | Review file and Draft Discovery Requests (RFPs, ROGGs, and RFAs) | 1.7 |
| 05/05/25 | Review file and Draft Discovery Requests (RFPs, ROGGs, and RFAs) (-1.0) | 1.0 |
| | Review three Subpoenas re Plaintiff's medical records, patient accounts, and radiology from Riverside University Medical Center | 0.3 |
| 05/06/25 | Review file and Draft Discovery Requests (RFPs, ROGGs, and RFAs) (-1.0) | 1.0 |
| | Case review with DKG | 0.2 |
| | Discuss discovery plan with TCP | 0.2 |
| | Comms from State re Rule 26(f) Report and review edits to report | 0.2 |
| 05/08/25 | Comms from City re Rule 26(f) Report and review edits to report (-0.3) | |
| | Comms from State re Rule 26(f) Report | 0.1 |
| | Finalize and file Rule 26(f) Report (Doc. 29) | 0.6 |
| | Review file and Draft Discovery Requests (RFPs, ROGGs, and RFAs) | 1.0 |
| | Review Defense Subpoenas | 0.2 |
| | Comms with TCP re discovery plan | 0.2 |
| 05/09/25 | Finalize and serve Propounded Discovery including State RFP, State RFA, State ROGGs (and City RFP, RFA, ROGGS (-0.3)) | 0.3 |
| | Review Defense Subpoenas and draft Objections to the same | 0.2 |
| | Comms with TCP re initial disclosures and subpoena | 0.1 |
| | Review Court Scheduling Notice and Order, and Referral to ADR (Doc. 30-32); calendaring, scheduling and case planning (-0.4) | 0.4 |
| | Comms with Mr. Monguia re scheduling order conflicts (-0.2) | |
| 05/12/25 | Comms from State re discovery | 0.1 |
| | Comms from State re cc correspondence | 0.1 |
| | Comms with Defense re protective order | 0.1 |
| | Review comms from Ms. Pena-Pham and draft objections to subpoenas (-0.1) | |
| 05/13/25 | Final review of Objections to Subpoenas | 0.2 |
| | Comms from City regarding meet and confer (-0.1) | |
| | Comms with TCP re meet and confer | 0.1 |
| 05/14/25 | Comms from City re draft of proposed protective order | 0.1 |
| | Review edits to proposed protective order | 0.3 |
| 05/15/25 | Review and Comms with Defense re protective order | 0.6 |
| | Review Court Order re MTD FAC (Doc. 33) | 0.4 |
| | Comms with TCP regarding operative complaint and court order (-0.2) | |
| | Review Comms from TCP to Defense re meet and confer | 0.1 |
| 05/18/25 | Comms with TCP regarding Initial Disclosures and review draft of the same | 0.2 |
| 05/19/25 | Review file to draft Initial Disclosures, Subpoenas, and Protective Order | 0.3 |
| 05/20/25 | Review file for disclosures and discovery, subpoenas, and protective order | 1.0 |
| | Draft Initial Disclosures | 0.5 |
| | Review proposed protective order | 0.2 |

**Marcel F. Sincich**                               *Gonzalez v. State of California et al.*
Timekeeping Record                          Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Comms with City re proposed protective order (-0.1) | |
| | Comms with State re proposed protective order | 0.1 |
| | Comms with DKG re amended complaint and initial disclosures (-0.1) | 0.1 |
| | Comms with TCP re an amended complaint and initial disclosures (-0.1) | 0.1 |
| | Draft Second Amended Complaint ("SAC") | 0.9 |
| 05/21/25 | Review filed Stipulated Proposed Protective Order (Doc. 34) | 0.1 |
| | Draft SAC | 2.7 |
| | Communication with TCP regarding SAC (-0.1) | |
| | Review State Initial Disclosures | 0.5 |
| | Review City Initial Disclosures (-0.2) | |
| | Review service of Plaintiff's Initial Disclosures (-0.1) | |
| | Receive Issued Protective Order (Doc. 35) (-0.1) | |
| 05/22/25 | Review Court approved Protective Order | 0.2 |
| | Comms with TCP re amending complaint (-0.1) | 0.2 |
| | Draft and Review with DKG Statement to Proceed on Claims | 0.3 |
| | Research re pleadings and compliant | 1.0 |
| 05/23/25 | Review medical records | 3.0 |
| 05/29/25 | Comms with TCP, DKG, and edit Statement to Proceed for filing (Doc. 36) | 0.5 |
| 05/30/25 | Review Court Order re pleadings (Doc. 37) | 0.1 |
| 06/02/25 | Case Review with TCP and DKG and edit SAC (-0.4) | 1.9 |
| 06/05/25 | Comms with TCP re SAC clean and redline edits | 0.1 |
| | Final review and approval to file SAC (clean / redline) (Doc. 38) | 0.1 |
| 06/06/25 | Comms from City re discovery responses (-0.1) | |
| | Comms with TCP re defense request and planning | 0.2 |
| | Comms from State re discovery responses | 0.1 |
| 06/09/25 | Comms with State re discovery responses, depos and response to complaint | 0.3 |
| | Comms from City re meet and confer (-0.1) | |
| | Review Reminder to Select Mediator and look into mediators | 0.3 |
| 06/10/25 | Draft ADR-02 form | 0.2 |
| 06/11/25 | Comms from Client | 0.1 |
| 06/12/25 | Comms with Richard Copeland re mediation | 0.2 |
| | Comms with Client | 0.3 |
| 06/13/25 | Comms from Mr. Copeland re mediation and discuss terms with DKG | 0.2 |
| 06/16/25 | Review medical records | 0.8 |
| 06/19/25 | Review State Answer to SAC (Doc. 39) | 0.4 |
| | Review Mr. Monguia comms with Mr. Copeland (-0.1) | |
| | Circulating ADR-02 form to defense (-0.1) | |
| | Comms with TCP re medical records (-0.1) | |
| 06/20/25 | Review City Answer/Amended Answer to SAC (Doc. 40-41) (-0.3) | |
| 06/25/25 | Comms with defense re scheduling of depos | 0.2 |
| | Review draft notice of depos and calendar | 0.1 |
| 06/26/25 | Comms with TCP re medical records and depos | 0.1 |
| 06/30/35 | Comms from City re officer depos and discovery responses | 0.1 |

**Marcel F. Sincich**                    *Gonzalez v. State of California et al.*

Timekeeping Record                    Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Review calendar and comms with TCP and DKG to schedule depos and re extension to Defense responses and medical records | 0.4 |
| | Finalize and serve Notice of Depositions on City Officers | 0.1 |
| | Comms from State re service list (-0.1) | |
| | Comms from State re scheduling depos | 0.2 |
| | Receive court reporter link to depos (-0.1) | |
| 07/01/25 | Comms with State re depo of Irick and correspondence list | 0.1 |
| | Review calendar to schedule depo (-0.1) | |
| | Receive and Download State discovery files | 0.3 |
| | Review State Responses to Pl's RFP, RFA, ROGG, verification, privilege log | 2.0 |
| 07/02/25 | Review State production (STATE 1-1743) | 2.5 |
| 07/03/25 | Review State production (STATE 1-1743) | 3.5 |
| 07/07/25 | Review and Serve notice of depo of Irick (-0.1) | |
| | Receive court reporter link to depo (-0.1) | |
| | Comms with TCP and DKG re discovery | 0.4 |
| | Comms with defense re ADR form | 0.1 |
| | Comms with TCP re assisting with depo (-0.1) | |
| | Comms from State re mediation | 0.1 |
| | Prepare for Officer depos and review file | 2.0 |
| 07/08/25 | Prepare for Officer depos and review file | 2.0 |
| | Comms with DKG and State re mediation | 0.2 |
| | Get Mr. Copeland dates of availability (-0.1) | |
| 07/09/25 | Prepare for depos and discovery review (-1.0) | 3.0 |
| | Firm discussion re calendar conflict re depos (-0.1) | |
| 07/10/25 | Review Notice of Assignment of Panel Mediator (Doc. 42) | 0.1 |
| 07/11/25 | Serve amended notice of depo to Irick (-0.1) | |
| | Receive court reporter link to depo (-0.1) | |
| 07/14/25 | Comms with Defense re mediation | 0.1 |
| | Review Comms and docs from Hon. Dennis Landin re mediation | 0.3 |
| 07/15/25 | Research into mediator and Comms with DKG re mediation and mediator | 0.4 |
| | Comms with State re mediation | 0.2 |
| | Comms from City re mediation (-0.1) | |
| | Comms with mediator with dates of availability (-0.1) | |
| | Draft Supplemental disclosures and privilege log | 2.3 |
| 07/17/25 | Comms from City re discovery responses (-0.1) | |
| 07/18/25 | Comms to confirm appearance of Irick at depo (-0.1) | |
| | Receive and review City Responses to ROGGs and RFAs (-2.0) | |
| 07/19/25 | Receive and review City Responses to RFPs (-1.0) | |
| | Case review with DKG | 0.2 |
| 07/20/25 | Receive, attempt to download and review City produced docs (-0.5) | |
| 07/21/25 | Receive and review City Supplemental Disclosures (-0.4) | |
| | Comms with City to fix City link to produced documents (-0.2) | |
| 07/22/25 | Comms with City to fix City link to produced documents (-0.2) | |

**Marcel F. Sincich**                                     *Gonzalez v. State of California et al.*

Timekeeping Record                                       Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Comms from City re mediator (-0.1) | |
| | Receive and review State subpoena | 0.2 |
| | Review file and prepare for Officer Irick Deposition | 1.0 |
| | Assist DKG with Officer Irick Deposition | 2.5 |
| 07/23/25 | Review file and prepare for Officer Sobaszek Deposition | 0.6 |
| 07/25/25 | Review experts draft documents | 0.5 |
| 07/28/25 | Consider objection to State subpoena (-0.1) | |
| 07/29/25 | Discuss update on criminal case, medical records and treatment with DKG and TCP | 0.4 |
| | Receive court reporter link to depo (-0.1) | |
| 07/30/25 | Review criminal file docs and Comms with TCP regarding the same | 1.0 |
| 07/31/25 | Receive, review discovery docs from State and replace with non-designated docs in fi | 2.0 |
| 08/01/25 | Review discovery documents from State | 1.0 |
| 08/04/25 | Comms with Defense re mediator | 0.1 |
| | Receive and review Officer Irick deposition transcript | 0.3 |
| | Receive and review State Propounded Discovery to Pl: ROGGs, RFP, and RFA | 1.4 |
| 08/05/25 | Confirm and send Sobaszek deposition exhibits to court reporter (-0.1) | 0.1 |
| | Research and Draft Monell discovery (-0.8) | |
| | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 0.4 |
| 08/06/25 | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 0.8 |
| | Research and Draft Monell discovery (-1.0) | |
| | Review Medical Records | 0.2 |
| | Receive and review Officer Sobaszek deposition transcript | 0.3 |
| 08/07/25 | Review ADR-02 form, sign and return to defense to file (-0.1) | 0.1 |
| | Receive court reporter link to depo (-0.1) | |
| 08/11/25 | Review filed ADR-02 Form (Doc. 43) | 0.1 |
| | Receive and review City Propounded Discovery to Pl: ROGGs and RFP (-2.0) | |
| | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 2.0 |
| | Review File and Draft: RFA to City, RFA to Irick, ROGG to Irick | 1.0 |
| | Review File and Draft: RFA to Sobaszek, RFA to Reynoso, ROGG to Sobaszek, ROGG to Reynoso (-1.0) | |
| | Comms with Client (-0.1) | 0.2 |
| 08/12/25 | Receive Notice of Assignment of Panel Mediator (Doc. 44) | 0.1 |
| | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 0.3 |
| | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| | Research and Consult with Experts | 0.3 |
| 08/13/25 | Research and Consult with Experts | 0.5 |
| | Research and review file for discovery responses | 2.0 |
| 08/14/26 | Assist with preparation of Depo of Sgt. Reynoso | 0.6 |
| | Review comms from Ms. Pena-Pham to and from expert (-0.2) | |
| 08/15/25 | Consultation with Experts | 0.3 |
| | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 0.8 |
| 08/20/25 | Draft Pl's Responses to State Discovery Requests (ROGGs, RFAs, and RFPs) | 1.0 |
| | Review comms with DKG and TCP re payment of experts and docs sent (-0.2) | |

**Marcel F. Sincich**                                        *Gonzalez v. State of California et al.*

Timekeeping Record                                     Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 08/22/25 | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.5 |
| 08/25/25 | Review State Supplemental Responses to Plaintiff's RFPs | 0.4 |
| | Review CHP Risk Management docs (State 1670-1743) | 1.2 |
| | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.5 |
| 08/26/25 | Comms from expert | 0.1 |
| 08/27/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 3.0 |
| | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| 08/28/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 2.0 |
| | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| | Comms with Client (-0.1) | 0.3 |
| 08/29/25 | Comms with Client | 0.2 |
| | Case review with DKG | 0.2 |
| | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.0 |
| | Review file, Research, and take note in order to Propound Discovery | 1.0 |
| 09/02/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.0 |
| | Comms with Client (-0.1) | 0.1 |
| 09/03/25 | Comms with Client (-0.1) | 0.1 |
| | Comms with State re discovery responses | 0.1 |
| | Review file, Research, and take note in order to Propound Discovery | 0.5 |
| | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 2.0 |
| | Research and consult with experts | 0.3 |
| 09/04/25 | Comms with Client (-0.1) | 0.3 |
| | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.0 |
| | Research and consult with experts | 0.2 |
| 09/05/25 | Comms with TCP and Client (-0.1) | 0.2 |
| | Review discovery in file and client docs, creating work product | 3.0 |
| 09/08/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 0.5 |
| | Comms with expert | 0.1 |
| 9/1//25 | Comms with TCP re discovery and client | 0.1 |
| | Case review with DKG (-0.1) | 0.1 |
| 09/12/25 | Comms with expert and agreement and payment (-0.1) | 0.1 |
| | Review TCP edits to discovery responses | 0.4 |
| 09/15/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 1.5 |
| | Comms with client  (-0.2) | 0.4 |
| 09/16/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 0.5 |
| 09/17/25 | Review file, Research and Draft Pl.'s Responses to State ROGGs, RFAs, and RFPs | 4.0 |
| | Comms with TCP re discovery responses | 0.2 |
| | Comms with client re discovery responses | 0.3 |
| | Comms with defense re discovery response (-0.2) | |
| 09/18/25 | Review Pl's Responses to State ROGGs, RFAs, and RFPs with Pl | 2.5 |
| | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| 09/19/25 | Finalize and serve Pl's Responses to State ROGGs, RFAs, and RFPs with Pl | 2.0 |

**Marcel F. Sincich**                                    *Gonzalez v. State of California et al.*

Timekeeping Record                                    Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Draft Pl's Responses to City Discovery Requests (ROGGs and RFPs) (-1.0) | |
| | Comms with client re discovery responses | 0.3 |
| | Comms from defense re responses (-0.1) | |
| 09/23/25 | Review records, prepare discovery docs to serve and comms with TCP re same | 3.4 |
| 09/24/25 | Final review and service of records | 0.8 |
| 09/29/25 | Review File and Draft: Irick RFAs and ROGGs | 0.8 |
| | Review File and Draft: City RFAs; Sobaszek RFAs and ROGGs; and Reynoso RFAs and ROGGs (-1.2) | |
| 09/30/25 | Review File and Draft: Irick RFAs and ROGGs | 0.5 |
| | Review File and Draft: City RFSs; Sobaszek RFAs and ROGGs; and Reynoso RFAs and ROGGs (-1.0) | |
| 10/01/25 | Review File and Draft: Irick RFAs and ROGGs | 0.5 |
| | Review File and Draft: City RFAs; Sobaszek RFAs and ROGGs; and Reynoso RFAs and ROGGs (-1.0) | |
| 10/02/25 | Review File and Draft: Irick RFAs and ROGGs | 0.5 |
| | Review File and Draft: City RFSs; Sobaszek RFAs and ROGGs; and Reynoso RFAs and ROGGs (-1.0) | |
| 10/06/25 | Finalize and Serve: Irick RFAs and ROGGs | 0.3 |
| | Finalize and Serve: City RFAs; Sobaszek RFAs and ROGGs; and Reynoso RFAs and ROGGs (-1.2) | |
| | Comms from Defense re dates (-0.1) | 0.1 |
| | Case review with DKG | 0.1 |
| | Comms from expert (-0.1) | |
| 10/07/25 | Prepare expert files | 0.3 |
| | Comms with DKG and Opp re extension (-0.1) | 0.1 |
| 10/08/25 | Prepare and send Experts Docs | 0.6 |
| | Comms with DKG and Opp re extension | 0.2 |
| | Comms with client re depo dates | 0.1 |
| 10/09/25 | Research and comms with TCP re experts | 0.3 |
| | Comms with experts | 0.2 |
| 10/10/25 | Comms with Defense re discovery | 0.1 |
| | Consult with experts | 0.3 |
| 10/13/25 | Expert consult and hiring | 1.0 |
| 10/14/25 | Review file re discovery disputes | 0.6 |
| | Prepare and send docs to experts | 0.2 |
| 10/15/25 | Review file re discovery disputes | 0.4 |
| | Comms with TCP and Defense re discovery | 0.2 |
| 10/17/25 | Discovery issues comms with Defense | 0.6 |
| | Comms with TCP re discovery and criminal case | 0.2 |
| | Research re discovery dispute | 0.8 |
| 10/20/25 | Discussion with TCP and DKG re demand | 0.2 |
| | Discovery research, draft amendments to responses, and review file | 1.7 |
| | Comms with TCP re meeting with client (-0.1) | |

**Marcel F. Sincich**   *Gonzalez v. State of California et al.*

Timekeeping Record   Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 10/21/25 | Draft Demand (-0.1) | 0.1 |
| | Discovery research, amendments, review, and comms with defense re disputes | 1.3 |
| | Comms with TCP, Client and jail re depo | 0.5 |
| | Comms with Defense re discovery dispute issues | 0.2 |
| | Case update and review with DKG | 0.2 |
| | Comms with expert | 0.1 |
| 10/22/25 | Facilitate scheduling of comms with Client in custody | 0.2 |
| | Comms with expert | 0.1 |
| | Review and comms with State re stip to modify | 0.4 |
| | Receive and review State Subpoenas | 0.2 |
| 10/23/25 | Discovery review, research discovery disputes | 2.0 |
| | Scheduling and planning (-0.1) | 0.1 |
| | Client Call | 1.5 |
| | Comms with expert | 0.1 |
| | Amend Responses to Discovery (State RFP, RFA, ROGGs) | 0.5 |
| 10/24/25 | Review stip and Comms with Defense and TCP | 0.3 |
| | Review State meet and confer letter | 0.7 |
| | Comms with Defense re Plaintiff custody | 0.1 |
| 10/26/25 | Comms from City re discovery dispute (-0.1) | |
| | Review application for order to take inmate depo (Doc. 45) | 0.1 |
| 10/27/25 | Confer with Defense re Amended Response and discovery issues | 0.3 |
| | Amend Responses to Discovery (State RFP, RFA, ROGGs) | 0.5 |
| | Comms with TCP and DKG re discovery dispute (-0.1) | 0.1 |
| 10/28/25 | Comm from jail re client and scheduling call | 0.2 |
| | Review Order re application to take inmate depo (Doc. 46) | 0.1 |
| | Research and review criminal file | 0.8 |
| | Review TCP comms with Defense re update of Pl. | 0.1 |
| | Comms with witness Ms. Nieves | 0.2 |
| | Review letter from Ace Imaging | 0.1 |
| 10/30/25 | Comms from Defense re discovery | 0.1 |
| 10/31/25 | Discuss damages with DKG | 0.2 |
| | Comms with Defense re discovery and damages | 0.5 |
| | Comms with Defense re state scheduling dates (-0.1) | 0.1 |
| 11/03/25 | Review Stip to Modify with TCP (-0.1) | 0.1 |
| | Comms with Defense re discovery conference | 0.2 |
| | Comms with expert (-0.1) | |
| | Comms with State re discovery responses | 0.2 |
| 11/04/25 | Comms with City re discovery responses (-0.1) | |
| 11/05/25 | Review file and Draft Supplemental Responses (State RFP, RFA, ROGGs) | 3.0 |
| | Comms with Client | 1.3 |
| | Comms with TCP re ex parte | 0.2 |
| | Comms with Defense re ex parte | 0.3 |
| | Review Defense Ex Parte to Extend Discovery | 0.5 |

**Marcel F. Sincich**                                      *Gonzalez v. State of California et al.*
Timekeeping Record                                        Case No.  5:25−cv−00331−KK−DTB

|  |  |  |
|---|---|---|
|  | Draft Opp to Ex Parte | 1.0 |
| 11/06/25 | Draft Opp to Ex Parte, review with TCP and DKG, finalize for TCP to file | 2.5 |
|  | Comms with client mother re discovery documents | 0.3 |
|  | Finalize and serve Amended Responses (State RFP, RFA, ROGGs) | 2.0 |
|  | Comms with client family and get docs | 0.4 |
| 11/07/25 | Comms for State re discovery | 0.1 |
| 11/10/25 | Comms from State re meet and confer | 0.1 |
| 11/11/25 | Comms from City re scheduling Pl. depo | 0.2 |
|  | Receive notice of depo of Pl. | 0.1 |
| 11/12/25 | Comms from State re meet and confer | 0.1 |
|  | Comms from Defense re scheduling Pl. depo and review attachment | 0.4 |
|  | Review JIMs criminal case info | 0.2 |
| 11/13/25 | Prep and planning discussion with TCP and DKG prior to Def conference call | 0.6 |
|  | Conference call and comms with defense re discovery dispute including statement to magistrate and scheduling depo of Pl. | 0.5 |
|  | Draft and review discovery dispute statement with TCP and DKG | 0.7 |
| 11/14/25 | Comms with Defense re discovery dispute and statement to magistrate | 0.2 |
|  | Comms with Defense re scheduling Pl. depo | 0.2 |
|  | Receive link to Depo of Pl. (-0.1) |  |
|  | Receive City propounded RFA set 2 (-0.2) |  |
|  | Receive and review City Responses to Discovery (Reynoso RFAs and ROGGs, Sobaszek RFAs and ROGGs, City RFA) (-0.8) |  |
|  | Receive and review State responses to discovery (Irick RFAs and ROGGs) | 0.7 |
| 11/17/25 | Comms from Court re informal discovery hearing | 0.2 |
|  | Receive and review State subpoena | 0.2 |
|  | Comms with experts | 0.2 |
| 11/18/25 | Comms from jail re Plaintiff depo | 0.3 |
|  | Research discovery issues and comms with TCP on same | 0.7 |
| 11/19/25 | Review Court Order re Informal Discovery Dispute (Doc. 49) | 0.2 |
| 11/20/25 | Discuss IDC with DKG | 0.2 |
|  | Prepare for and Informal Discovery Dispute with Magistrate | 1.4 |
|  | Review summary of medical records from Ms. Pena-Pham (-0.1) |  |
| 11/21/25 | Comms from Defense and jail re Plaintiff depo | 0.6 |
| 11/24/25 | Comms with Mr. Holdaway and review videos | 0.4 |
| 11/25/25 | Comms with Mr. Holdaway | 0.1 |
| 11/26/25 | Comms with Mr. Holdaway and review videos | 0.3 |
|  | Case review with DKG | 0.1 |
| 11/29/25 | Comms with Jail re scheduling Pl. depo | 0.1 |
| 12/01/25 | Review Minutes from Informal Discovery Conference (Doc. 50) | 0.1 |
| 12/02/25 | Comms with Mr. Noble re videos | 0.2 |
| 12/03/25 | Comms with experts and review reports, and draft initial expert disclosures | 1.3 |
|  | Discuss expert reports and disclosures with DKG | 0.4 |
|  | Receive amended notice of depo of Plaintiff | 0.1 |
| 12/04/25 | Comms with experts, review reports, review file and Draft Expert Discl. and serve | 2.5 |

**Marcel F. Sincich**                                                     *Gonzalez v. State of California et al.*

Timekeeping Record                                                Case No.  5:25−cv−00331−KK−DTB

|  |  |  |
|---|---|---|
|  | Receive City Expert Disclosures (-1.0) |  |
|  | Receive State Expert Disclosures | 1.0 |
| 12/05/25 | Review Defense Expert Reports and compile notes | 1.0 |
|  | Discuss expert reports with DKG | 0.2 |
|  | Send Reports and notes to Pl. expert re defense experts (-0.1) |  |
|  | Draft notice of depo of Defense experts and serve (-0.1) | 0.1 |
|  | Receive court reporter links to depo (-0.1) |  |
| 12/08/25 | Draft and serve amended expert depo notice (-0.1) |  |
|  | Comms from State re expert depos | 0.1 |
|  | Comms with TCP re payment of experts | 0.1 |
| 12/09/25 | Comms with Defense re expert depos | 0.2 |
|  | Receive court reporter links to depo (-0.1) |  |
| 12/11/25 | Depo of Pl. including IDC with Magistrate | 5.0 |
|  | Case update and review with DKG | 0.2 |
|  | Review rough of Pl. depo (153 pages) | 1.0 |
| 12/17/25 | Receive court reporter links to depo (-0.1) |  |
|  | Comms with Defense to schedule expert depos (-0.1) |  |
|  | Finalize and serve Amended notice of expert depo (-0.1) |  |
|  | Review Order Setting Hering for IDC (Doc. 51) | 0.2 |
| 12/18/25 | Review Minutes from Informal Discovery Conference (Doc. 52) | 0.2 |
| 12/19/25 | Comms from jail deputy re deposition scheduling of Pl. | 0.1 |
| 12/22/25 | Review criminal file and comms with TCP | 0.3 |
|  | Comms with Defense re Pl.'s custody and depo | 0.1 |
|  | Comms with Defense re expert depos (-0.1) |  |
| 12/23/25 | Set up call with client (-0.1) |  |
| 12/24/25 | Comms from court reporter re transcripts | 0.1 |
| 12/26/25 | Receive transcripts (-0.1) |  |
| 12/29/25 | Comms with TCP planning | 0.2 |
| 12/30/25 | Comms with client | 0.7 |
|  | Receive court reporter links to depo (-0.1) |  |
|  | Comms with State re expert depos | 0.1 |
|  | Comms with experts | 0.1 |
| 12/31/25 | Comms with Defense re expert depos | 0.2 |
| 01/01/26 | Comms from State re expert docs | 0.2 |
|  | Discuss defense expert discovery with DKG | 0.2 |
|  | Discuss defending depos with Brendan Johnson (-0.3) | 0.4 |
|  | Prep for Mr. Champan depo | 0.4 |
|  | Prep for Mr. Hubbs depo (-0.5) |  |
|  | Comms with experts | 0.1 |
| 01/02/26 | Assist with Mr. Chapman depo | 2.5 |
|  | Assist with Mr. Hubbs depo (-2.0) |  |
|  | Receive expert depo notice (-0.1) | 0.1 |
|  | Receive Pl. depo transcript invoice (-0.1) |  |

**Marcel F. Sincich**                                              *Gonzalez v. State of California et al.*

Timekeeping Record                                     Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Comms with experts | 0.1 |
| 01/05/26 | Comms with Defense re expert depos | 0.2 |
| | Comms with experts (-0.1) | |
| 01/06/26 | Comms with TCP re expert depos and MSJ | 0.4 |
| | Comms with Mr. Johnson and prep for depos | 0.3 |
| | Comms with Defense re expert depos | 0.1 |
| 01/07/26 | Comms with experts re depos (-0.1) | 0.1 |
| | Comms with Mr. Johnson re depos | 0.2 |
| | Comms with Defense re expert depos | 0.2 |
| 01/08/26 | City Supplemental expert disclosures review (-1.0) | |
| 01/09/26 | Review City notice of withdrawal of counsel (-0.1) | |
| | Comms with Defense re expert depos | 0.1 |
| | Comms with Defense re Pl. depo | 0.1 |
| 01/12/26 | Review Order re Ex Parte to Continue Trial (Doc. 54) and calendaring | 0.3 |
| 01/13/26 | Review notice of appearance of counsel for State (Doc. 55) | 0.1 |
| | Comms from State re appearance of counsel (-0.1) | |
| 01/14/26 | Receive Chapman depo transcript and review | 0.5 |
| 01/15/26 | Expert depo planning and comms (-0.1) | 0.1 |
| | Suppl expert disclosures objection and comms with DKG and TCP | 0.3 |
| | Comms with Defense re expert depos | 0.1 |
| | Receive Mr. Hubbs depo transcript and review (-0.5) | |
| | Draft objection to defendants late expert disclosures | 0.7 |
| | Plaintiff's Objection to Defendants' Late Expert Disclosures (Doc. 56) | |
| 01/16/26 | Comms with Defense re Pl. expert depos | 0.1 |
| | Comms with TCP and draft objections to RFPs to Pl. experts | 1.0 |
| | Receive amended notice of depos of Pl. experts | 0.1 |
| | Receive and review State late supplemental expert disclosure | 1.0 |
| 01/19/26 | Comms with Mr. Noble re depo and invoice (-0.1) | 0.5 |
| | Comms with Mr. Holdaway re depo | 0.6 |
| | Comms with Dr. O'Connor re depo | 0.2 |
| | Comms with Defense re expert depos | 0.3 |
| | Draft and serve objections to expert depo RFPs | 0.5 |
| | Receive notice of depo of Pl. | 0.1 |
| 01/20/26 | Schedule conference call with client (-0.1) | 0.1 |
| | Comms with client and mom | 0.5 |
| | Comms with Defense re Pl.'s depo | 0.2 |
| | Comms with Defense re expert depo | 0.2 |
| | Comms with experts re depos (-0.1) | |
| 01/21/26 | Comms with client | 0.5 |
| | Prep for depos of Pl.'s experts and Pl. | 0.5 |
| | Comms with Defense re motion for summary judgment (-0.2) | |
| | Comms with Dr. O'Connor re depo re depo and defense experts | 0.5 |
| | Comms re billing of Defense expert depos (-0.1) | |

**Marcel F. Sincich**             *Gonzalez v. State of California et al.*

Timekeeping Record          Case No. 5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Receive notice of depo of Pl. (-0.1) | 0.1 |
| 01/22/26 | Comms with Mr. Johnson re depos | 0.2 |
| 01/23/26 | Comms from jail deputy re Pl. | 0.5 |
| | Comms with Defense re jail contact | 0.1 |
| | Comms with Defense re trial and summary judgment | 0.2 |
| | Comms from Defense re Pl. depo and neutral statement | 0.5 |
| | Comms with DKG and TCP re depo and neutral statement, and draft the same | 0.9 |
| 01/26/26 | Dr. O'Connor invoice (-0.2) | |
| | Comms with client | 0.7 |
| | Case Review with TCP and DKG | 0.2 |
| | Comms from Magistrate re Discovery Hearing date | 0.2 |
| | Comms from Defense to Magistrate and review docs attached | 0.8 |
| | Cvisual invoice (-0.1) | |
| | Receive Pl. third amended notice of depo (-0.1) | |
| | Review Defendants' Ex Parte to Modify Scheduling Order (Doc. 57) | 0.7 |
| 01/27/26 | Draft and file Opp to Defendants' Ex Parte to Modify (Doc. 58) | 5.0 |
| | Prep for IDC and comms with DKG | 1.2 |
| 01/28/26 | Informal Discovery Conference, order setting (Doc. 59) | 0.1 |
| | Receive Pl. fourth amended notice of depo | 0.1 |
| 01/29/26 | Prep for and Informal Discovery Conference | 2.0 |
| | Review criminal files and docs | 0.2 |
| | Comms with jail deputies re Pl. depo | 1.0 |
| | Comms from City re summary judgment (-0.2) | |
| | Discuss meet and confer with TCP (-0.1) | |
| | Minutes from IDC (Doc 60) | 0.2 |
| 01/30/26 | Order Denying Defendants Ex Parte (Doc. 61) | 0.2 |
| | Comms with TCP re Pl. depo | 0.4 |
| 02/02/26 | Comms with City re MSJ (-0.2) | |
| | Comms with expert and Mr. Johnson re depo of Dr. O'Connor | 0.6 |
| 02/04/26 | Comms with TCP and DKG re trial | 0.2 |
| | Prep for and meet and confer with Defense | 1.0 |
| | Draft Proposed FPTCO | 2.0 |
| 02/05/26 | Review file and prepare facts re MSJ Opp (-3.0); | |
| 02/06/26 | Review file and prepare facts re MSJ Opp (-3.0); | |
| | Comms with Mr. Noble re summary judgment | 0.2 |
| | Comms with Mr. Holdaway re summary judgment | 0.2 |
| 02/09/26 | Review file and prepare facts re MSJ Opp (-3.0); | |
| | Errata from Mr. Chapman | 0.2 |
| 02/10/26 | Review file and prepare facts re MSJ Opp (-3.0); | |
| 02/11/26 | Comms with experts re declarations in Opp to MSJ and draft decls as instructed based on Rule 26 Report | 3.0 |
| 02/12/26 | Receive and review City MSJ (Docs. 62-64) (-2.0) | |
| | Draft obj to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS (-8.0) | |

**Marcel F. Sincich**                                    *Gonzalez v. State of California et al.*
Timekeeping Record                                    Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 02/13/26 | Draft obj to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS (-8.0) | |
| 02/16/26 | Draft obj to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS (-8.0) | |
| | Comms with Mr. Noble, Mr. Holdaway and Dr. O'Connor re decls for MSJ Opp | 0.3 |
| 02/17/26 | Draft objection to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS; Comms with expert re decls (-8.0) | |
| | Invoice of Pl. depo (-0.1) | |
| 02/18/26 | Draft obj to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS (-8.0) | |
| | Comms with Mr. Noble re decl in support of Opp to MSJ | 0.1 |
| 02/19/26 | Draft objection to evidence; Research; MSJ P&A Opp; PAMF; Responsive SS; Comms with expert re decls and file (Docs. 65-66) (-8.0) | |
| 02/23/26 | Discuss MSJ with DKG (-0.2) | 0.2 |
| 02/24/26 | Comms with City re MSJ (-0.2) | |
| 02/25/26 | Comms with City re MSJ (-0.2) | |
| 02/27/26 | Review Reply to MSJ (Doc. 67) (-0.5) | |
| 03/02/26 | Comms with State re ADR | 0.2 |
| 03/04/26 | Order taking MSJ under submission (Doc. 68) (-0.1) | |
| | Draft proposed jury instruction and verdict form | 3.0 |
| | Discuss proposed jury instruction and verdict form with TCP | 0.3 |
| | Discuss proposed jury instruction and verdict form with DKG | 0.3 |
| 03/05/26 | Research for case theory and trial prep | 2.0 |
| | Draft proposed jury instruction and verdict form | 2.0 |
| | Notice of appearance of counsel for City (Doc. 69) (-0.1) | |
| 03/06/26 | Comms with Defense re 16-2 meeting | 0.1 |
| | Draft Pretrial Docs and send to TCP (jury instructions, verdict form, exhibit list, witness list, stipulation of facts, statement of the case) | 4.0 |
| 03/09/26 | Prep for 16-2 Meeting and draft proposed FPTCO | 0.7 |
| | Review file and Prep for conference re motions *in limine* | 0.8 |
| 03/10/26 | Prep for 16-2 Meeting and draft proposed FPTCO | 0.4 |
| | Review file and Prep for conference re motions *in limine* | 0.3 |
| | Comms with TCP and Defense re scheduling meeting (-0.1) | 0.1 |
| 03/11/26 | Prep for 16-2 and draft pretrial docs (PFPTCO, jury instructions, verdict form, exhibit list, witness list, stipulation of facts, statement of the case) | 3.1 |
| | Comms with TCP and Defense re scheduling meeting (-0.1) | |
| 03/12/26 | Rule 16-2 meeting prep and prep for conference re MILs, and follow up correspondence re meeting agreements | 1.7 |
| | Planning and strategy comms with TCP and DKG | 0.3 |
| | Comms from State | 0.1 |
| 03/16/26 | Comms from State re expert deposition | 0.2 |
| 03/17/26 | Review medical record | 0.3 |
| 03/18/26 | Trial prep including strategy, research, summarizing records, and drafting exhibit list and witness list based on file review | 3.4 |
| | Discuss exhibit list and witness list with DKG | 0.4 |
| 03/19/26 | Comms with TCP re MILs | 0.2 |
| | Comms from State re demand and discuss with TCP | 0.2 |

**Marcel F. Sincich**                                    *Gonzalez v. State of California et al.*

Timekeeping Record                                  Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Discuss pretrial docs with DKG and TCP including jury instructions, verdict form, statement of the case, and FPTCO | 0.9 |
| | Comms from State re defense proposed pretrial docs | 0.2 |
| | Finalize and send to State proposed joint agreed upon jury instructions, proposed verdict form, draft joint exhibit list and draft joint witness list | 4.4 |
| 03/20/26 | Receive and review State exhibit list and witness list | 0.6 |
| | Receive and review State proposed verdict form | 0.8 |
| | Receive City Exhibit and Witness list (-0.8) | |
| | Receive City proposed jury instructions (-0.5) | |
| | Draft Pl. MILs | 2.0 |
| | Draft objections to Defense exhibits, jury instructions and verdict form | 2.0 |
| | Prepare for trial compiling documents based on Defense exhibits and witnesses | 1.0 |
| 03/23/26 | Draft objections to Defense exhibits, jury instructions and verdict form | 1.0 |
| | Trial prep compiling documents based on Defense exhibits and witnesses | 1.0 |
| | Draft Pl. MILs | 2.0 |
| | Draft joint proposed jury instructions and disputed jury instruction | 1.0 |
| 03/24/26 | Draft Pl. MILs | 2.0 |
| | Trial prep compiling docs based on Def exhibits and witnesses, drafting cross exams | 1.0 |
| | Draft joint exhibit and witness lists | 1.0 |
| | Draft joint proposed jury instructions and disputed jury instruction | 1.5 |
| 03/25/26 | Draft Pl. MILs | 3.0 |
| | Draft joint proposed jury instructions and disputed jury instruction | 1.0 |
| | Draft joint exhibit and witness lists with objections | 0.5 |
| | Draft objections to defense jury instructions | 2.0 |
| | Comms with TCP office and defense re mediation | 0.2 |
| | Comms with TCP re demand (-0.1) | |
| 03/26/26 | Finalize and file MILs: No. 1 to exclude info unknown (Doc. 71), No. 2 to exclude crimes and bad acts (Doc. 72), No. 3 to exclude defendants late expert reports (Doc. | 4.0 |
| | Comms with DKG re pretrial docs | 0.3 |
| | Statement re ADR (Doc. 70) | 0.1 |
| | Draft Mediation Brief | 0.4 |
| | Receive City MILs: No. 1 to trifurcate (Doc. 78), No. 2 to exclude other incidents (Doc. 79) (-0.5) | |
| | Receive State MILs: No. 3 to exclude Holdaway (Doc. 75), No. 4 to exclude causation opinions (Doc. 76), No. 5 to exclude non-expert opinion (Doc. 77) | 0.5 |
| 03/27/26 | Draft Mediation Brief | 2.0 |
| | Draft Opps to City MILs (-2.0) | |
| | Draft Opps to State MILs | 1.4 |
| | Comms with State re mediation | 0.1 |
| 03/30/26 | Trial Prep, editing pretrial docs and drafting exams and compiling impeachment docs | 2.4 |
| | Draft Mediation Brief and exhibits | 2.0 |
| | Draft Opps to City MILs (-2.0) | |
| | Draft Opps to State MILs | 2.0 |
| | Comms with State re exhibit list | 0.2 |

**Marcel F. Sincich**                                                      *Gonzalez v. State of California et al.*

Timekeeping Record                                         Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| 03/31/26 | Draft Opp to State MILs | 3.0 |
| | Draft Opps to City MILs (-2.0) | |
| | Draft mediation brief and exhibits | 3.0 |
| | Draft Memorandum of Contentions of Fact and Law ("MCFL"), discuss with DKG | 3.3 |
| | Prepare Plaintiff's Exhibits for trial | 1.0 |
| 04/01/26 | Draft Opp to State MILs | 3.0 |
| | Draft Opps to City MILs (-2.0) | |
| | Comms from mediator (-0.1) | |
| | Finalize and send mediation brief to mediator | 0.8 |
| | Prepare Plaintiff's Exhibits for trial | 2.0 |
| | Comms with TCP re trial strategy and exhibits | 0.3 |
| 04/02/26 | Review Opp to MILs with DKG | 0.4 |
| | Finalize and file Opp to State MILs: No. 3 to exclude Holdaway (Doc. 86); No. 4 to exclude causation and prognosis testimony (Doc. 89); No. 5 to exclude non-expert testimony (Doc. 90) | 3.0 |
| | Finalize and file Opps to City MILs (Doc. 84-Opp to MIL No. 1 to trifurcate; Doc. 85-Opp to MIL No. 2 to exclude other incidents) (-2.0) | |
| | Discuss MCFL with TCP and DKG; Finalize and file MCFL (Doc. 91) | 0.9 |
| | Draft Witness List, compile documents for refresh and impeachment, and note/draft examination questions | 0.9 |
| | Receive State Opps to Plaintiff MILs (Doc. 80-Opp to Plaintiff MIL No. 1 to exclude info unknown; Doc. 81-Opp to Plaintiff MIL No. 2 to exclude crimes and bad acts; Doc. 82-Opp to Plaintiff MIL No. 4 to exclude shooting a man merely for fleeing; Doc. 87-Opp to Plaintiff MIL No. 3 to exclude late expert disclosures) | 0.2 |
| | Receive City Opps to Plaintiff MILs (Doc. 94-Opp to Plaintiff MIL No. 1 to exclude information unknown; Doc. 95-Opp to Plaintiff MIL No. 2 to exclude crimes and bad acts; Doc. 96-Opp to Plaintiff MIL No. 4 to exclude shooting a man merely for fleeing) (-0.2) | |
| | Receive State MCFL (Doc. 83) | 0.1 |
| | Comms with State re Joint Exhibit List; Finalize and file (Doc. 92) | 0.7 |
| | Comms with State re Joint Witness List; Finalize and file (Doc. 93) | 0.4 |
| 04/03/26 | Mediation, comms with client, DKG, and TCP | 5.0 |
| | Review State Opps to Plaintiff MILs (Doc. 80; Doc. 81; Doc. 82; Doc. 87) | 1.2 |
| | Review City Opps to Plaintiff MILs (Doc. 94; Doc. 95; Doc. 96) (-0.9) | |
| | Discuss Defense MILs with DKG | 0.4 |
| | Review and Calculate Costs (-0.2) | |
| | Review Stipulation for Settlement with client, DKG, and TCP, sign and return to mediator (-0.6) | |
| | Review State Notice of Errata re Opp to Plaintiff MIL No. 1 and Opp to MIL No. 1 (Docs. 97-98) | 0.5 |
| 04/06/26 | Review medical records to prepare trial exhibits; create screenshots of radiology records | 3.4 |

**Marcel F. Sincich**                         *Gonzalez v. State of California et al.*

Timekeeping Record                    Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 04/07/26 | Trial Preparation including drafting examinations and opening statement, creating demonstratives of scene, shooting, and damages | 3.0 |
| 04/08/26 | Review file, Research, and Draft Proposed FPTCO, review State additions to FPTCO, and discuss with DKG and TCP | 2.2 |
| | Draft Stipulation of Facts and review State comms re the same | 0.3 |
| | Draft Joint Exhibit Stip making objections and responding to defense objections | 1.4 |
| | Draft proposed Verdict form; Review State proposed Verdict Form; and Draft Joint Agreed Upon Special Verdict Form | 0.8 |
| | Draft Joint Agreed Upon Jury Instructions and discuss with DKG and TCP | 2.3 |
| | Draft Plaintiff's Disputed Jury Instructions and discuss with DKG and TCP | 1.2 |
| | Draft Joint Statement of the Case | 0.5 |
| | Draft Plaintiff's Proposed Voir Dire | 0.7 |
| | Comms with expert re payment of deposition (-0.1) | |
| | Comms with TCP re pretrial docs | 0.4 |
| | Comms with State re pretrial docs | 0.2 |
| | Comms with City and Draft Notice of Settlement (-0.3) | |
| | Comms with Mr. Noble re depo (-0.1) | |
| 04/09/26 | Review Court Scheduling Notice and calendar (Doc. 99) | 0.2 |
| | Review State edits to Joint Statement of the Case; review with DKG; finalize and file (Doc. 105) | 0.3 |
| | Review State edits to Proposed FPTCO; review with DKG; finalize and file (Doc. 107) | 0.7 |
| | Comms with City and Draft Notice of Settlement (-0.2) | |
| | Receive State Proposed Voir Dire (Doc. 100) | 0.1 |
| | Review State edits to Joint Exhibit List; discuss with DKG; add responses to objections; finalize and file (Doc. 102) | 1.3 |
| | Review State edits to Joint Stipulation of Facts; review with DKG; finalize and file (Doc. 104) | 0.3 |
| | Review State edits to Joint Witness List; review with DKG; finalize and file (Doc. 103) | 0.6 |
| | Review State edits to Joint Proposed Special Verdict Form; review with DKG; finalize and file (Doc. 106) | 0.4 |
| | Review State version of Jury Instructions and discuss with DKG | 0.9 |
| | Finalize and file Joint Agreed Upon Proposed Jury Instructions (Doc. 108) | 0.9 |
| | Discuss and review Pl.'s Proposed Voir Dire with DKG | 0.2 |
| | Finalize and file Plaintiff's Proposed Voir Dire (Doc. 101) | 0.4 |
| | Review State Objections to Plaitniff's proposed Jury Instructions and draft responses to objections | 0.7 |
| | Review State edits to Proposed Joint Disputed Jury Instructions; review with DKG; finalize and file (Doc. 109) | 0.9 |
| 04/13/26 | Review and analyze State Proposed Voir Dire (Doc. 100) | 0.3 |
| | Comms with Defense re Notice of Settlement and file (Doc. 110) (-0.3) | |
| | Comms with State re amending pretrial docs considering the settlement | 0.1 |

**Marcel F. Sincich**                                    *Gonzalez v. State of California et al.*

Timekeeping Record                          Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Review pretrial docs, analyze whether they require amendment; draft amended pretrial docs | 2.5 |
| 04/14/26 | Order re notice of settlement and calendaring (Docs. 111-112) (-0.3) | |
| | Review pretrial docs, analyze whether they require amendment; draft amended pretrial docs | 2.0 |
| 04/16/26 | Comms with TCP re amending pretrial docs | 0.3 |
| | Comms and planning with TCP re trial binders | 0.2 |
| | Amend Plaintiff's MCFL | 0.8 |
| | Amend Plaintiff's MIL Nos. 1-4 | 2.0 |
| | Draft Notice of Amending Pretrial Docs | 0.3 |
| | Draft Joint Status Report re Settlement | 0.3 |
| 04/17/26 | Discuss and review Pl.'s Amended MCFL with DKG | 0.1 |
| | Finalize and file Plaintiff's Amended MCFL (Doc. 113) | 1.0 |
| | Finalize Pl's Amended MIL Nos. 1-4, send curtesy copy to State; and file (Docs. 116-119) | 3.0 |
| | Comms with State re additional MILs | 0.2 |
| | Comms with State re; finalize and file Notice of Amending Pretrial Docs (Doc. 114) | 0.2 |
| | Comms with State re; Finalize and file Joint Status Report re Settlement (Doc. 115) | 0.2 |
| | Review Settlement and Release Agreement ("SAR"); discuss with TCP (-1.0) | |
| | Trial Preparation including summarizing testimony, creating demonstratives of scene, shooting, and damages | 2.0 |
| 04/20/26 | Order re statement of settlement (Doc. 120) | 0.1 |
| | Discuss Order with TCP and DKG | 0.2 |
| | Trial Preparation including summarizing testimony, creating demonstratives of scene, shooting, and damages | 3.0 |
| 04/21/26 | Review State response to Order (Doc. 121) | 0.1 |
| | Comms with TCP and Edit SAR (-0.3) | |
| 04/22/26 | Prep for FPTC including assist with making binders of pretrial docs for DKG review, and request to appear remotely and approval thereof | 0.6 |
| | Review Order re MILs (Doc. 122) | 0.5 |
| | Discuss Order re MILs with DKG and TCP, planning and strategy | 0.4 |
| | Adjust notes re examinations based on Order re MILs | 2.0 |
| | Comms with State re appearance at FTPC | 0.2 |
| | Comms with City re SAR (-0.2) | |
| | Review Defense Expert Reports with DKG | 0.7 |
| | Research and Draft Amended Jury Instructions | 1.0 |
| 04/23/26 | Prepare notes for and attend FPTC | 0.5 |
| | Discuss FPTC, planning and strategy with DKG and TCP | 0.4 |
| | Finalize and file Proposed Amended Jury Instruction (Doc. 123) | 0.5 |
| | Review and calendar Minutes re FPTC (Doc. 124) | 0.5 |
| | Contacting providers re testimony | 0.3 |
| | Comms with experts re trial date and MILs | 0.3 |
| | Draft and file Request re Plain Clothes (Doc. 125) | 0.4 |

**Marcel F. Sincich**                                              *Gonzalez v. State of California et al.*
Timekeeping Record                                    Case No.  5:25−cv−00331−KK−DTB

| 04/25/26 | Trial Prep including review of investigation reports, officer statements and depo, expert reports and depo, photos of scene, and videos, to outline and summarize exams, prepare impeachment and record refresh, preparing demonstratives | 3.0 |
|---|---|---|
| | Order re request for plain clothes (Doc. 126) | 0.2 |
| | Comms from Court re intent to file writ | 0.1 |
| 04/27/26 | Trial Prep including review of investigation reports, officer statements and depo, expert reports and depo, photos of scene, and videos, to outline and summarize exams, prepare impeachment and record refresh, preparing demonstratives | 4.0 |
| | Expert invoice for depositions (-0.1) | 0.1 |
| | Comms with TCP re writ of habeas corpus and TCP response to Court | 0.2 |
| | Proof of Service re Order on Motion (Doc. 127) (-0.1) | |
| | Comms with TCP re SAR (-0.1) | |
| | Review trial subpoenas for providers | 0.2 |
| | Send experts depo transcripts and reports | 0.3 |
| | Prepare examination info and summary of potential Def witnesses from factory | 2.0 |
| 04/28/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 5.0 |
| | Comms with TCP re subpoena to Riverside re investigation docs | 0.2 |
| | Order re Policy on Artificial Intelligence (Doc. 128) (-0.1) | |
| | Comms with TCP re SAR (-0.1) | |
| | Comms with TCP re trial subpoenas for non-retained experts, and Docs. 130-131 | 0.2 |
| | Application for Writ of Habeas Corpus (Doc. 129) | 0.1 |
| | Notice of Filer Deficiencies (Doc. 132) | 0.1 |
| | Review trial exhibits with DKG | 2.3 |
| | Draft summary of depos for Plaintiff | 2.4 |
| 04/29/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 3.3 |
| | Comms from State re body cam videos | 0.2 |
| | Finish summary of depos for Plaintiff | 1.7 |
| | Review photo exhibits with DKG | 0.5 |
| | Scheduling Plaintiff strategy and planning meetings (-0.1) | |
| | Comms with State re video exhibit clips | 0.2 |
| | Review Notice of Order re Plaintiff's Appearance (Doc. 133) | 0.1 |
| 04/30/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 2.0 |
| | Comms with TCP re notice of flier deficiencies | 0.1 |
| | Comms with State re Joint Exhibit Stipulation and videos clips | 0.3 |

**Marcel F. Sincich**　　　　　　　　　*Gonzalez v. State of California et al.*

Timekeeping Record　　　　　　　　　Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Finalize and file Amended Joint Exhibit Stipulation (Doc. 135) | 0.3 |
| | Review comms from providers and planning for provider testimony | 0.2 |
| | Prepare video clips of video exhibits | 1.1 |
| | Comms from Dr. O'Connor re case review, theory, and medical records and review medical records re the same | 1.7 |
| | Conduct trajectory and caliber analysis and research | 2.0 |
| | Finalize and Confirm Plaintiff's Exhibits for binders | 3.5 |
| | Review Brief filed by State and discuss with DKG (Doc. 134) | 0.8 |
| | Research and prepare trial brief in response to State Brief | 2.0 |
| | Comms from paramedics counsel | 0.2 |
| | Comms with Client | 0.1 |
| 05/01/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 7.0 |
| | Comms from Court re interpreters (-0.1) | |
| | Comms with Dr. O'Connor re trial scheduling (-0.1) | |
| | Comms with Mr. Holdaway re trial scheduling (-0.1) | |
| | Comms with Mr. Noble re trial scheduling (-0.1) | |
| | Comms from State to Court re witnesses requiring interpreter (-0.1) | |
| | Comms with TCP re Exhibit Binders and delivery | 0.2 |
| | Comms from State re exhibit binder delivery | 0.1 |
| | Research and prepare trial brief in response to State Brief | 2.0 |
| | Comms with Client | 1.1 |
| 05/02/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 4.0 |
| 05/04/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 8.0 |
| | Comms with providers re trial testimony scheduling | 0.2 |
| | Review Comms with City re settlement check (-0.1) | |
| | Review medical records and summarize, make note of all damages | 3.0 |
| 05/05/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives | 9.0 |
| | Trial prep comms with Dr. O'Connor | 0.2 |
| | Trial prep comms with Mr. Holdaway | 0.2 |
| | Review Comms with paramedics re trial testimony scheduling (-0.1) | 0.1 |

**Marcel F. Sincich**                          *Gonzalez v. State of California et al.*

Timekeeping Record                          Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| 05/06/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives for opening and closing. | 9.0 |
| | Trial exhibit and trial binder preparation | 1.2 |
| | Prepare impeachment information | 2.4 |
| | Comms from State re Exhibit List | 0.1 |
| | Edit Exhibit List | 0.2 |
| | Comms from State re Witness List | 0.1 |
| | Edit Witness List | 0.1 |
| | Comms with Court Reporter re transcripts | 0.1 |
| | Comms from State re order of witnesses | 0.1 |
| | Comms from Court re witness preparation and timing | 0.1 |
| | Comms with Client | 2.0 |
| | Trail preparation and theory meeting with TCP and DKG | 0.7 |
| | Prepare clothing for Client | 0.2 |
| 05/07/26 | Trial Preparation including review of investigation reports, officer statements and depositions, expert reports and depositions, photos of scene, and videos, to outline and summarize examinations, prepare impeachment and record refresh material, preparing demonstratives for opening and closing. | 8.0 |
| | Trial exhibit and binder preparation | 0.8 |
| | Comms with State re opening exhibits | 0.3 |
| | Comms with State re clarification of exhibits and exhibit list | 0.4 |
| | Send State digital copy of Plaintiff's trial exhibits | 0.2 |
| | Comms with Mr. Holdaway re MIL order, scheduling, and theory/strategy | 1.2 |
| | Comms with Mr. Holdaway re Mr. Englert report | 0.3 |
| | Comms with Mr. Noble re MIL order, scheduling, and theory/strategy | 1.3 |
| | Review Mr. Noble article re Force Science | 0.4 |
| | Review Mr. Noble deposition invoice (-0.1) | |
| | Review Application for Writ (Doc. 136) | 0.1 |
| | Review Subpoena in Civil Trial (Doc. 137-139) | 0.1 |
| | Review Order on Application (Doc. 140) | 0.1 |
| | Review Writ of Habeas Corpus (Doc. 141) | 0.1 |
| | Comms with TCP re Client transport and trial planning | 0.2 |
| | Comms with State re Joint Witness List | 0.1 |
| | Comms with Court re Joint Witness List | 0.1 |
| | Comms from State re exhibits during opening statement | 0.2 |
| | Review opening exhibits with DKG | 0.2 |
| 05/08/26 | Trial Day 1: Travel to courthouse and travel to hotel | 0.4 |
| | Comms from State re exhibit boxes | 0.1 |

**Marcel F. Sincich**    *Gonzalez v. State of California et al.*

Timekeeping Record    Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| | Organize trial binders and exhibits; assist with *voir dire* ; prepare for opening statements; take note on Defendants' opening statement; prepare for and assist with cross exam of Officer Irick; Comms with Client; keeping track of exhibits; keeping track of time; technology management; debrief case with DKG; planning for next trial day. | 10.0 |
| | Comms from State re Mr. Bonilla and Mr. Lopez interview transcripts and review | 0.7 |
| | Receive State digital copy of exhibits | 0.1 |
| | Comms with Mr. Holdaway re trial scheduling | 0.2 |
| | Comms with County re providers trial scheduling | 0.2 |
| | Comms from State re production of files and review documents | 0.7 |
| 05/09/26 | Trial Preparation: summary of defense witness statements; Review State recently produced documents; and prepare exhibits for defense witnesses. | 5.0 |
| 05/11/26 | Trial Day 2: Travel to courthouse and travel to hotel | 0.4 |
| | Preparation for and assist with cross exam of Officer Irick; prepare for and assist with direct exam of Mr. Holdaway; prepare for and assist with direct exam of Plaintiff; prepare for and assist with direct exam of Mr. Noble; prepare for and assist with cross exam of Mr. Chapman; Comms with Client; keeping track of exhibits; keeping track of time; technology management; debrief case with DKG; planning for next trial day. | 10.0 |
| | Comms from Court re new copy of exhibit list identifying Defendants' exhibits | 0.1 |
| | Comms from County re providers | 0.2 |
| | Review Minutes of Jury Trial - 1st Day (Doc. 142) | 0.1 |
| | Review State Amended Joint Exhibit List and comms with Court | 0.2 |
| 05/12/26 | Trial Day 3: Travel to courthouse and travel to hotel | 0.4 |
| | Prepare for and assist with cross exam of Officer Sobaszek; prepare for and assist with cross exam of Sergeant Reynoso; prepare for and assist with cross exam of Erick Bonilla; prepare for and assist with cross exam of Rod Englert; assist with closing arguments; take notice of defense closing argument; Comms with Client; keeping track of exhibits; keeping track of time; technology management; debrief case with DKG; planning for next trial day. | 9.0 |
| | Review Dropbox sent by Defendants | 0.2 |
| | Receipt of Mr. Noble invoice (-0.1) | |
| | Review minutes of Jury Trial - 2nd Day (Doc. 143) | 0.1 |
| | Review minutes of Jury Trial - 3rd Day (Doc. 144) | 0.1 |
| 05/13/26 | Trial Day 4: Travel to courthouse and travel to hotel | 0.4 |
| | Standing by for jury questions and/or verdict; Comms with Client; take jury verdict; Comms with Jury | 4.0 |
| | Review minutes of Jury Trial - 4th Day (Doc. 145) (-0.1) | |
| | Review receipt for release of exhibits (Doc. 146) (-0.1) | |
| | Review list of exhibits and witnesses (Doc. 147) (-0.1) | |
| | Review jury note number 1 (Doc. 148) (-0.1) | |
| | Review unredacted jury note number 1 (Doc. 149) (-0.1) | |
| | Review jury not number 2 (Doc. 150) (-0.1) | |

**Marcel F. Sincich**    *Gonzalez v. State of California et al.*
Timekeeping Record    Case No.  5:25−cv−00331−KK−DTB

| | | |
|---|---|---|
| 05/14/26 | Review unredacted jury note number 2 (Doc. 151) (-0.1) | |
| | Review verdict form (Doc. 152) (-0.1) | |
| | Review unredacted verdict form (Doc. 153) (-0.1) | |
| | Draft Proposed Judgment | 0.3 |
| | Receipt of City settlement check (-0.1) | |
| 05/15/26 | Comms re press release (0.1) | |
| | Comms with Mr. Holdaway re invoice and payment | 0.2 |
| | Comms with TCP re processing City check (0.2) | |
| 05/18/26 | Comms with TCP re TCP costs (0.1) | |
| | Comms with Dr. O'Connor re invoice and payment | 0.1 |
| 05/19/26 | Organizing trial costs (-0.1) | 0.1 |
| | Draft application to tax costs | 0.3 |
| 05/20/26 | Finalize and file Joint Stip for Order Dismissing City Defendants (Doc. 154) (-0.2) | |
| | Comms with City regarding dismissal (-0.2) | |
| 05/21/26 | Review and totaling case costs | 0.1 |
| | Draft stipulation for order to extend time to file and send to defense | 0.3 |
| | Review Order Granting Stipulation for Dismissal of City Defendants (Doc. 155) (-0.1) | |
| | Comms with City regarding Mr. Noble depo invoice (-0.1) | |
| 05/22/26 | Comms from State re Joint Stipulation | 0.1 |
| | Finalize and file Joint Stip for Order Extending Time for Pl to File Motion for Fees and Application to Tax Costs (Doc 156) | 0.2 |
| | Comms from Dr. O'Connor re receipt of fees (-0.1) | 0.1 |
| | Draft Proposed Judgment | 0.3 |
| 05/26/25 | Comms with TCP re Client | 0.1 |
| | File Notice of Lodging Proposed Judgment (Doc. 157) | 0.1 |
| 05/26/25 | Research and draft Motion for Attorneys' Fees | 3.0 |
| 05/27/25 | Research and draft Motion for Attorneys' Fees | 3.0 |
| 05/27/25 | Review Order Granting Stipulation to Extend Dates (Doc. 158) | 0.1 |
| 05/28/25 | Research and draft Motion for Attorneys' Fees | 3.0 |
| 06/11/26 | State Objection to Proposed Judgment (Doc. 159) | 0.6 |
| | Research and prepare possible response to objection | 0.8 |
| 06/17/26 | Transcript Volume 1-4 (Docs. 160-163); Notice of Filing Transcript (Doc. 164) | 0.3 |
| | Plaintiff's Judgment Ordered (Doc. 165) | 0.2 |
| 06/18/26 | Comms with TCP re ordering transcripts and planning | 0.2 |
| 07/09/26 | Comms from State re Rule 59 Motion | 0.2 |
| | Discuss Rule 59 Motion with DKG | 0.2 |
| 07/10/26 | Discuss Rule 59 Motion with DKG | 0.1 |
| | Review trial transcripts, jury instructions, and verdit form | 1.3 |
| | Comms from State re Rule 59 Motion | 0.2 |
| 07/14/26 | Finalize and File Application to Tax Costs | 0.3 |
| 06/22/26 | Research and draft Motion for Attorneys' Fees; prepare time record; prepare declaration; prepare exhibits in support of motion | 2.0 |

**Marcel F. Sincich**                                         *Gonzalez v. State of California et al.*

Timekeeping Record                                    Case No.  5:25−cv−00331−KK−DTB

| Date | Description | Hours |
|---|---|---|
| 06/23/26 | Research and draft Motion for Attorneys' Fees; prepare time record; prepare declaration; prepare exhibits in support of motion | 2.0 |
| 06/24/26 | Research and draft Motion for Attorneys' Fees; prepare time record; prepare declaration; prepare exhibits in support of motion | 2.0 |
| 06/25/26 | Research and draft Motion for Attorneys' Fees; prepare time record; prepare declaration; prepare exhibits in support of motion | 2.0 |
| 06/26/26 | Research and draft Motion for Attorneys' Fees; prepare time record; prepare declaration; prepare exhibits in support of motion | 2.0 |
| 07/07/26 | Meet and Confer with State re Motion for Attorneys' Fees with TCP | 0.2 |
| | Research and draft Motion for Attorneys' Fees, Decl of MFS, prepare exhibits to MFS and DKG Decls, prepare timekeeping record | 2.0 |
| 07/09/26 | Research and draft Motion for Attorneys' Fees, Decl of MFS, prepare exhibits to MFS and DKG Decls, prepare timekeeping record | 2.0 |
| 07/10/26 | Comms with Carol Sobel re Motion for Attorney' Fees | 0.2 |
| 07/13/26 | Draft Motion for Attorneys Fees | 1.0 |
| 07/14/26 | Finalize and File Motion for Attorneys' Fees | 2.0 |
| | | |
| **Total Hours Billed** | | **584.2** |
| Hrly. Rate | | $850.00 |
| Subtotal | | $496,570.00 |
| x2.0 Mult | | $993,140.00 |

**"Comms"** includes discussions in person, and over email, telephone, and/or Zoom.

**"Case Review"** includes a specific discussion intended to update Mr. Galipo of all happenings in the day-to-day management of the case, opportunity to as Mr. Galipo questions, review documents together, and discuss strategy and planning for future events and deadlines. This event creates efficiency and contributes to less double-billing so that all members of Plaintiff's counsel's team are aware of all case matters. Without this Case Review, time in discussion may decrease but Mr. Galipo's time reviewing all matters independenly would greatly increase. These Case Reviews generally occur weekly, but most of which have been omitted from this record using counsel's billing judgment.